# UNITED STATES DISTRICT COURT
## Central District of California

## APPLICATION TO THE CLERK TO TAX COSTS

In re: 5-HOUR Energy Marketing

V.

Case Number: 2:13-ml-02438 PSG (PLAx)

Judgment was entered in this action on ___4/5/2018___ / ___323___ against
<br>Date / Docket No.

Cody Soto, William P. Forrest, Michael Casey, David Ellis, Donna Thompson, Ilya Podobedov, and Marc Adler, jointly and severally .

**NO HEARING ON THIS APPLICATION WILL BE HELD UNLESS THE CLERK NOTIFIES THE PARTIES OTHERWISE.**

| | |
|---|---:|
| Filing fees: see L.R. 54-3.1 ............................................................ | |
| Fees for service of process: see L.R. 54-3.2 ....................................... | $334.33 |
| United States Marshal's fees: see L.R. 54-3.3 ..................................... | |
| Reporter's transcripts: see L.R. 54-3.4 .............................................. | |
| Depositions: see L.R. 54-3.5 ............................................................ | $30,761.03 |
| Witness fees (itemize on page 2): see L.R. 54-3.6 ................................ | |
| Interpreter's and translator's fees: see L.R. 54-3.7 ............................. | |
| Docket fees: see L.R. 54-3.8 ............................................................ | |
| Masters, commissioners and receivers: see L.R. 54-3.9 ......................... | |
| Certification, exemplification and reproduction of documents: see L.R. 54-3.10 .................. | $1,916.04 |
| Premiums on bonds and undertakings: see L.R. 54-3.11 ......................... | |
| Other Costs: see L.R. 54-3.12 (attach court order) .............................. | |
| State Court costs: see L.R. 54-3.13 .................................................. | |
| Costs on appeal: see L.R. 54-4 ........................................................ | |
| Cost of a bankruptcy appeal to the District Court: see L.R. 54-5 ............ | |
| **TOTAL** | $33,011.40 |

**NOTE: You must attach an itemization and documentation supporting all requested fees and costs. Documentation includes receipts, orders, and stipulations. All receipts must be self-explanatory.**

### DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this application has been served on all parties by:

- [✓] The Court's CM/ECF System
- [ ] Conventional service by first class mail
- [ ] Other _____

s/ Gerald E. Hawxhurst
<br>Signature

Gerald E. Hawxhurst
<br>Print Name

Attorney for: Living Essentials, LLC, Innovation Ventures, LLC, Manoj Bhargava, Bio Clinical Development, Inc.

Costs are taxed in the amount of _____

_____ By: _____ _____
<br>Clerk of Court Deputy Clerk Date

**WITNESS FEES (computation, *see* 28 U.S.C. § 1821 for statutory fees)**

| NAME, CITY AND STATE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | TOTAL | | | | |

Gerald E. Hawxhurst (Bar No. 220329)
  jerry@cronehawxhurst.com
Patrick B. Nichols (Bar No. 294389)
  pnichols@cronehawxhurst.com
CRONE HAWXHURST LLP
11111 Santa Monica Blvd., Suite 620
Los Angeles, California 90025
Telephone:   (310) 893-5150
Facsimile:   (310) 893-5195

Attorneys for Defendants
Innovation Ventures, LLC, Living Essentials, LLC,
Manoj Bhargava, and Bio Clinical Development, Inc.

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| IN RE: 5-HOUR ENERGY MARKETING AND SALES PRACTICES LITIGATION MDL No. 2438 <br><br> This Document Relates to All Cases | Case No.: 2:13-ml-02438 PSG (PLAx) <br><br> **DECLARATION OF PATRICK B. NICHOLS IN SUPPORT OF APPLICATION TO THE CLERK TO TAX COSTS** <br><br> Judgment entered: 4/5/2018 |

I, Patrick B. Nichols, declare as follows:

1.      I am associated with the law firm Crone Hawxhurst LLP, counsel of record for defendants Innovation Ventures, LLC; Living Essentials, LLC; Manoj Bhargava; and Bio Clinical Development, Inc.  As such, I have personal knowledge of the facts herein, and if called upon to do so, could and would testify truthfully and competently with respect thereto.

2.      This case has been pending for almost five years, since the Judicial Panel on Multidistrict Litigation ordered all related cases transferred to the Central District of California on June 5, 2013.

3.      The following costs were necessarily incurred during Defendants' defense in this matter and the services which are listed below were both necessarily and actually performed.

### Fees for Service of Process

4.      Defendants seek recovery of the subpoena service costs.  True and correct copies of the receipts for the subpoena service costs in this case are attached hereto as Exhibit A.

5.      I have personally reviewed the receipts for subpoena service costs in this case.  I have determined, as detailed below, that the total amount that Defendants incurred equals $334.33.

6.      Defendants hired professional process servers to serve Melissa Forrest. Defendants incurred $80.05 in costs for the service of this subpoena.

7.      Defendants hired professional process servers to serve Christine Ellis. Defendants incurred $254.28 in costs for the service of this subpoena.

8.      The amount incurred for service on Melissa Forrest ($80.05) plus the amount incurred for service on Christine Ellis ($254.28) equals $334.33.

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

- 1 -

DECLARATION OF PATRICK B. NICHOLS

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

### Deposition Costs

9. Defendants seek recovery of costs for depositions. True and correct copies of the invoices for depositions taken in this case are attached hereto as Exhibit B.

10. I have personally reviewed the invoices for depositions taken in this case. I have determined, as detailed below, that the total amount that Defendants incurred equals $30,761.03. (Defendants are not seeking, and this total does not include, any costs related to video services provided at the depositions.)

11. Defendants took the deposition of Plaintiff David Ellis on or about March 16, 2016. Defendants incurred $1,766.05 in costs in connection with Mr. Ellis's deposition, including $1,556.05 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

12. Defendants took the deposition of Plaintiff William P. Forrest on or about March 22, 2016. Defendants incurred $1,875.30 in costs in connection with Mr. Forrest's deposition, including $1,245.30 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, $35.00 for electronic copies, and $420.00 for a rough transcript of the deposition.

13. Defendants took the deposition of Plaintiff Thomas Guarino on or about March 23, 2016. Defendants incurred $714.95 in costs in connection with Mr. Guarino's deposition, including $432.95 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, $35.00 for electronic copies, and $147.00 for a rough transcript of the deposition.

14. Defendants took the deposition of Christine Ellis on or about April 1, 2016. Defendants incurred $638.10 in costs in connection with Ms. Ellis's deposition, including $503.10 for one copy of the certified transcript, $25.00 for

- 2 -

non-expedited shipping and handling, $75.00 for the reporter's appearance fee, and $35.00 for electronic copies.

15.     Defendants took the deposition of Plaintiff Cody Soto on or about March 18, 2016.  Defendants incurred $1,372.40 in costs in connection with Mr. Soto's deposition, including $1,162.40 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

16.     Defendants took the deposition of Plaintiff Donna A. Thompson on or about April 13, 2016.  Defendants incurred $1,441.40 in costs in connection with Ms. Thompson's deposition, including $1,206.40 for one copy of the certified transcript, $50.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

17.     Defendants took the deposition of Plaintiff Michael R. Casey on or about April 14, 2016.  Defendants incurred $1,157.40 in costs in connection with Mr. Casey's deposition, including $922.40 for one copy of the certified transcript, $50.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

18.     Defendants took the deposition of Plaintiff Junior Hermida on May 19, 2016.  Defendants incurred $1,286.65 in costs in connection with Mr. Hermida's deposition, including $1,051.65 for one copy of the certified transcript, $50.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

19.     Defendants took the deposition of Plaintiff Michael Feiner on or about May 18, 2016.  Defendants incurred $1,892.35 in costs in connection with Mr. Feiner's deposition, including $1,657.35 for one copy of the certified transcript, $50.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

DECLARATION OF PATRICK B. NICHOLS

20.     Defendants took the deposition of Plaintiff Marc Adler on or about June 30, 2016.  Defendants incurred $1,067.45 in costs in connection with Mr. Adler's deposition, including $892.45 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, and $150.00 for the reporter's appearance fee.

21.     Defendants took the deposition of Plaintiff Jordan Moussouros on or about August 15, 2016.  Defendants incurred $1,439.35 in costs in connection with Mr. Moussouros's deposition, including $1,229.35 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

22.     Defendants took the deposition of Plaintiff Ilya Podobedov on or about September 15, 2016.  Defendants incurred $2,438.08 in costs in connection with Mr. Podobedov's deposition, including $2,288.08 for one copy of the certified transcript and $150.00 for the reporter's appearance fee.

23.     Defendants took the deposition of Defendants' non-retained testifying expert, Keith A. Wesnes, on or about October 12, 2016.  Defendants incurred $3,093.90 in costs in connection with Mr. Wesnes's deposition, including $2,683.90 for one copy of the certified transcript, $75.00 for non-expedited shipping and handling, $300.00 for the reporter's appearance fee, and $35.00 for electronic copies.

24.     Defendants took the deposition of Plaintiffs' designated expert witness, Colin Weir, on or about October 27, 2016.  Defendants incurred $1,592.93 in costs in connection with Mr. Weir's deposition, including $1,382.93 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, $150.00 for the reporter's appearance fee, and $35.00 for electronic copies.

25.     Defendants took the deposition of Plaintiffs' designated expert witness, Patrick Ronaldson, on or about November 2, 2016.  Defendants incurred $1,984.50 in costs in connection with Dr. Ronaldson's deposition, including $1.799.50 for one

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

- 4 -

copy of the certified transcript, $35.00 for non-expedited shipping and handling, and $150.00 for the reporter's appearance fee.

26.     Defendants took the deposition of Melissa Forrest on or about November 8, 2016.  Defendants incurred $379.90 in costs in connection with Ms. Forrest's deposition, including $244.90 for one copy of the certified transcript, $25.00 for non-expedited shipping and handling, and $75.00 for the reporter's appearance fee.

27.     Plaintiffs took the deposition of Carl F. Sperber on or about August 10, 2016.  Defendants incurred $1,040.25 in costs in connection with Mr. Sperber's deposition, including $1,05.25 for one copy of the certified transcript and $35.00 for non-expedited shipping and handling.

28.     Plaintiffs took the deposition of Marc Munson on or about August 11, 2016.  Defendants incurred $1,041.25 in costs in connection with Mr. Munson's deposition, including $1,006.25 for one copy of the certified transcript and $35.00 for non-expedited shipping and handling.

29.     Plaintiffs took the deposition of Dr. James Blum on or about August 12, 2016.  Defendants incurred $703.93 in costs in connection with Dr. Blum's deposition, including $620.85 for one certified copy of the transcript and $83.08 for non-expedited shipping and handling.

30.     Plaintiffs took the deposition of Defendants' designated expert witness, Dr. David O. Kennedy, on or about November 17, 2016.  Defendants incurred $1,243.01 in costs in connection with Dr. Kennedy's deposition, including $817.85 for one certified copy of the transcript, $89.76 for non-expedited shipping and handling, and $335.40 for a rough transcript of the deposition.

31.     Plaintiffs took the deposition of Defendants' designated expert witness, Keith R. Ugone, on or about November 14, 2016.  Defendants incurred $1,037.87 in costs in connection with Dr. Ugone's deposition, including $941.25 for one certified copy of the transcript and $96.62 for non-expedited shipping and handling.

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

DECLARATION OF PATRICK B. NICHOLS

32.     Plaintiffs took the deposition of Defendants' designated expert witness, Michael Riley, on or about November 22, 2016.  Defendants incurred $842.22 in costs in connection with Mr. Riley's deposition, including $745.50 for one certified copy of the transcript and $96.72 for non-expedited shipping and handling.

33.     Plaintiffs took the deposition of Defendants' designated expert witness, Dr. Sanford W. Bigelow, on or about November 18, 2016.  Defendants incurred $711.79 in costs in connection with Dr. Bigelow's deposition, including $634.20 for one certified copy of the transcript and $77.59 for shipping and handling.

34.     The amount incurred for the depositions of Mr. Ellis ($1,766.05), Mr. Forrest ($1,875.30), Mr. Guarino ($714.95), Ms. Ellis ($638.10), Mr. Soto ($1,372.40), Ms. Thompson ($1,441.40), Mr. Casey ($1,157.40), Mr. Hermida ($1,286.65), Mr. Feiner ($1,892.35), Mr. Adler ($1,067.45), Mr. Moussouros ($1,439.35), Mr. Podobedov ($2,438.08), Mr. Wesnes ($3,093.90), Mr. Weir ($1,592.93), Mr. Ronaldson ($1,984.50), Ms. Forrest ($379.90), Mr. Sperber ($1,040.25), Mr. Munson ($1,041.25), Dr. Blum ($703.93), Dr. Kennedy ($1,243.01), Dr. Ugone ($1,037.87), Mr. Riley ($842.22), and Dr. Bigelow ($711.79) equals $30,761.03.

### Costs for Mandatory Chambers Copies

35.     I have personally reviewed the expense reports detailing the costs that Defendants incurred in preparing mandatory chambers copies of their filings in this matter.  I have determined, as detailed below, that the total amount that Defendants incurred equals $1,916.04.

36.     Defendants filed a total of 5,305 pages in this action via the Court's CM/ECF Filer and provided the Court with chambers copies of each of these pages.

37.     Defendants' counsel printed 4,846 pages for mandatory chambers copies.  2,296 of these pages were printed in black and white at a cost of $0.15 per page, for a total of $342.90.  2,560 of these pages were printed in color, at a cost of

DECLARATION OF PATRICK B. NICHOLS

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

$0.50 per page, for a total of $1,280.  Defendants' counsel therefore billed Defendants a total of $1,622.90 for mandatory chambers copies.

38.    Defendants also used copy and courier services on several occasions for their mandatory chambers copies.  These copy services billed Defendants a total of $293.14, as shown in the invoices attached hereto as Exhibit C.

39.    The amount billed by Defendants' counsel ($1,622.90) plus the amount billed by the copy services ($293.14) equals $1,916.04.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed April 17, 2018 at Los Angeles, California.

_____
Patrick B. Nichols

DECLARATION OF PATRICK B. NICHOLS

CRONE HAWXHURST LLP
11111 SANTA MONICA BOULEVARD, SUITE 620
LOS ANGELES, CALIFORNIA 90025
Tel: (310) 893-5150 • Fax: (310) 893-5195

EXHIBIT A

**Aronson Process Service, LLC**
P.O. Box 142387
St. Louis, Missouri 63114
Phone 314-498-9514

# INVOICE

INVOICE#3893

DATE: APRIL 12, 2016

**TO:**
**CroneHawxhurstllp**
c/o Melody Yaghoubzadeh
10880 Wilshire Blvd.
Suite 1150
Los Angeles, California  90024

**FOR:**

_____

Vs.
In Re: 5-Hour Energy Marketing and
Sales Practices Litigation
**Re:#2:13-ml-02438**

| DESCRIPTION | RATE | AMOUNT |
|---|---|---|
| **Federal Subpoena - Negotiated Flat Price** | **$80.05** | **$80.05** |
| **Pay This Amount** | | **$80.05** |

**Thank you for your business !**
Make all checks payable to: **Aronson Process Service, LLC**
**Total amount due upon receipt and will be considered late beyond 15 days from date on invoice.**
**Overdue accounts will be charged a late charge of 15% per month (No Exceptions).**



PAGE 01/04

SIGN SHEET # 124095

METROLINK COURIER LE
9119 AUTUMN ROSE DR NE
ALBUQUERQUE, NM. 87110
505-271-8868

Merchant ID: 0015711966
Term ID: 001864000015711966000

## Phone Order

xxxxxxxxxxx2006
AMEX                    Entry Method: Manual

Amount:            $         254.28
Tax:               $           0.00
                   ==================
Total:             $         254.28

03/18/16                      00:37:36
Inv #: 000001        Appr Code: 217836
Apprvd: Online
AVS Code: ZIP MATCH Z
CVV2 Code: MATCH M

Customer Copy

THANK YOU!

PO BOX 93325
ALBUQUERQUE, NM 87199
505-271-8868
WWW.METROLINKABQ.COM
OFFICE USE ONLY

$ 254.28

PAID

METROLINK COURIER

BILLING REFERENCE:

5057959235

03/18/2016   08:44

DATE 3/16 - 3-17

FROM (Company) Claire Hawxhurt LLP
Street Address 12880 W. Shire Blvd
City Los Angeles State CA Zip #1150
Sent by (Name/Dept) Melody Phone# 310-843-5150

TO (Company) Christine Ellis
Street Address (No Po Box) 170 Leu #240
City A59 State NM Zip 87110
Attention (Name/Dept)
Phone # (required)

SPECIAL INSTRUCTIONS  Personal by Cont

Received by X

Date 3-17   Time 150

NUMBER OF ITEMS FOR DELIVERY
WEIGHT IN LBS.

Subpoena + Witness fee

Case # 2:13-MJ-D4438

EXHIBIT B

# INVOICE



**FORTZ Legal**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5328 | 3/29/2016 | 2370 |

| Job Date | Case No. | |
|---|---|---|
| 3/16/2016 | 2:13-ML-02438 PSG | |

| Case Name | | |
|---|---|---|
| In Re: 5-Hour Energy MDL | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| David Ellis | 307.00 | Pages | @ | 4.60 | 1,412.20 |
| Exhibit | 411.00 | Pages | @ | 0.35 | 143.85 |
| Full Day Per Diem | | | | 150.00 | 150.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 25.00 | 25.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 6.00 | | @ | 125.00 | 750.00 |

**TOTAL DUE >>>**   **$2,816.05**

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331

Phone: 248.536.0795    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Invoice No.   :  5328
Invoice Date  :  3/29/2016
**Total Due**     :  **$ 2,816.05**

Remit To: **Fortz Legal Support, LLC
P.O. Box 290
Birmingham, MI  48012**

Job No.     :  2370
BU ID       :  1-MAIN
Case No.    :  2:13-ML-02438 PSG
Case Name   :  In Re: 5-Hour Energy MDL



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5368 | 4/8/2016 | 2372 |

| Job Date | Case No. | |
|---|---|---|
| 3/22/2016 | 2:13-ML-02438 PSG | |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Original & One Certified Copy Video Deposition of:

William P. Forrest

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  |  | 1,218.00 |
| Exhibit | 78.00 | Pages | @ | 0.35 | 27.30 |
| Full Day Per Diem |  |  |  | 150.00 | 150.00 |
| Rough Draft Fee | 280.00 |  | @ | 1.50 | 420.00 |
| Video Services- First Two Hours |  |  |  | 300.00 | 300.00 |
| Video Services - Additional Hours | 4.00 |  | @ | 125.00 | 500.00 |
| Litigation Support CD & On-line access |  |  |  | 35.00 | 35.00 |
| Shipping & Handling |  |  |  | 25.00 | 25.00 |

**TOTAL DUE >>>**          **$2,675.30**

Ordered By    :  Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                      Phone: 248.536.1972    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Invoice No.    :   5368
Invoice Date  :   4/8/2016
**Total Due**     :  **$ 2,675.30**

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

Job No.       :   2372
BU ID          :   1-MAIN
Case No.      :   2:13-ML-02438 PSG
Case Name   :   In Re: 5-Hour Energy MDL

# INVOICE

## FORTZ Legal

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5379 | 4/8/2016 | 2373 |

| Job Date | Case No. |
|---|---|
| 3/23/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Thomas Guarino | | | | | 426.30 |
| Exhibit | 19.00 | Pages | @ | 0.35 | 6.65 |
| Half Day Per Diem | | | | 75.00 | 75.00 |
| Rough Draft Fee | 98.00 | | @ | 1.50 | 147.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 25.00 | 25.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 0.50 | | @ | 125.00 | 62.50 |

**TOTAL DUE  >>>**   $1,077.45

Ordered By    :  Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                    Phone: 248.536.1972    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Invoice No.    :  5379
Invoice Date   :  4/8/2016
**Total Due**    :  **$ 1,077.45**

Remit To: **Fortz Legal Support, LLC**
          **P.O. Box 290**
          **Birmingham, MI  48012**

Job No.      :  2373
BU ID        :  1-MAIN
Case No.     :  2:13-ML-02438 PSG
Case Name    :  In Re: 5-Hour Energy MDL

# INVOICE

**FORTZ Legal**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5441 | 4/24/2016 | 2536 |
| **Job Date** | **Case No.** | |
| 4/1/2016 | 2:13-ML-02438 PSG | |
| **Case Name** | | |
| In Re: 5-Hour Energy MDL | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Original & One Certified Copy Video Deposition of:

| | | | | |
|---|---|---|---|---|
| Christine Marie Ellis | | | | 496.80 |
| Exhibit | 18.00 Pages | @ | 0.35 | 6.30 |
| Half Day Per Diem | | | 75.00 | 75.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 25.00 | 25.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 1.25 | @ | 125.00 | 156.25 |

**TOTAL DUE >>>**  **$1,094.35**

Ordered By  : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331

Phone: 248.536.1972   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

| | | |
|---|---|---|
| Invoice No. | : | 5441 |
| Invoice Date | : | 4/24/2016 |
| **Total Due** | : | **$ 1,094.35** |

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 2536 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

*Class Action –*
*Podobedov*

SENT TO A/P:

MAY 0 3 '18

APPROVED

# FORTZ Legal

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5433 | 4/28/2016 | 2371 |
| **Job Date** | **Case No.** | |
| 3/18/2016 | 2:13-ML-02438 PSG | |
| **Case Name** | | |
| In Re: 5-Hour Energy MDL | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Original & One Certified Copy Video Deposition of:

| | | | | |
|---|---|---|---|---|
| Cody Soto | | | | 1,104.00 |
| Exhibit | 24.00 Pages | @ | 0.35 | 8.40 |
| Full Day Per Diem | | | 150.00 | 150.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 25.00 | 25.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 4.00 | @ | 125.00 | 500.00 |
| Sealed Original Required | | | 50.00 | 50.00 |

**TOTAL DUE >>>** $2,172.40

Ordered By    :  Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                              Phone: 248.536.1972   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

| | | |
|---|---|---|
| Invoice No. | : | 5433 |
| Invoice Date | : | 4/28/2016 |
| **Total Due** | : | **$ 2,172.40** |

Remit To:  **Fortz Legal Support, LLC**
          **P.O. Box 290**
          **Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 2371 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

*Class Action-*
*Podobedov*

# INVOICE

FOR**T**Z
Legal

COPY
SENT TO A/P:

JUN 07 16

APPROVED

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5493 | 5/8/2016 | 2374 |
| **Job Date** | **Case No.** | |
| 4/13/2016 | 2:13-ML-02438 PSG | |
| **Case Name** | | |
| In Re: 5-Hour Energy MDL | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI 48331

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Donna A. Thompson | | | | | 1,148.00 |
| Exhibit | 24.00 | Pages | @ | 0.35 | 8.40 |
| Full Day Per Diem | | | | 150.00 | 150.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 50.00 | 50.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 4.50 | | @ | 125.00 | 562.50 |
| Sealed Original Required | | | | 50.00 | 50.00 |

**TOTAL DUE >>>**          **$2,303.90**

Ordered By   :  Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                              Phone: 248.536.1972   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

| | | |
|---|---|---|
| Invoice No. | : | 5493 |
| Invoice Date | : | 5/8/2016 |
| **Total Due** | : | **$ 2,303.90** |

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 2374 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

*Class Action*
*Podobedov*

# INVOICE

**FORTZ Legal**

COPY SENT TO A/P.

JUN 07 16

APPROVED

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5489 | 5/8/2016 | 2376 |

| Job Date | Case No. |
|---|---|
| 4/14/2016 | 2:13-ML-02438 PSG |

| Case Name | |
|---|---|
| In Re: 5-Hour Energy MDL | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

*LE*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI 48331

Original & One Certified Copy Video Deposition of:

| | | | | |
|---|---|---|---|---|
| Michael R. Casey | | | | 852.80 |
| Exhibit | 56.00 Pages | @ | 0.35 | 19.60 |
| Full Day Per Diem | | | 150.00 | 150.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 50.00 | 50.00 |
| Sealed Original Required | | | 50.00 | 50.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 2.25 | @ | 125.00 | 281.25 |

**TOTAL DUE  >>>**     $1,738.65

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 Wilshire Boulevard
Suite 1150
Los Angeles, CA 90024

Thank you for your business!  Please call 844.730.4066 with any questions.

Tax ID: 47-5468331                                           Phone: 248.536.1972    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI 48331

Invoice No.   :  5489
Invoice Date  :  5/8/2016
**Total Due    :  $ 1,738.65**

Remit To: **Fortz Legal Support, LLC**
          **P.O. Box 290**
          **Birmingham, MI  48012**

Job No.    :  2376
BU ID      :  1-MAIN
Case No.   :  2:13-ML-02438 PSG
Case Name  :  In Re: 5-Hour Energy MDL

# INVOICE

**FORTZ Legal**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5738 | 6/4/2016 | 2380 |

| Job Date | Case No. | |
|---|---|---|
| 5/19/2016 | 2:13-ML-02438 PSG | |

| Case Name | | |
|---|---|---|
| In Re: 5-Hour Energy MDL | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI 48331

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Junior Hermida | | | | | |
| | 219.00 Pages | @ | 4.35 | 952.65 |
| Exhibit | 140.00 Pages | @ | 0.35 | 49.00 |
| Full Day Per Diem | | | 150.00 | 150.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 3.00 | @ | 125.00 | 375.00 |
| Video Teleconference | | | 200.00 | 200.00 |
| Sealed Original Required | | | 50.00 | 50.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 50.00 | 50.00 |

TOTAL DUE >>>    $2,161.65

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                                                 Phone: 248.536.1972   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Invoice No.    :  5738
Invoice Date  :  6/4/2016
**Total Due**    :  **$ 2,161.65**

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

Job No.      :  2380
BU ID        :  1-MAIN
Case No.     :  2:13-ML-02438 PSG
Case Name    :  In Re: 5-Hour Energy MDL



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5736 | 6/4/2016 | 2379 |

| Job Date | Case No. |
|---|---|
| 5/18/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

COPY
SENT TO A/Ps

JUN 15 16

APPROVED

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

---

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Michael Feiner | 358.00 | Pages | @ | 4.35 | 1,557.30 |
| Exhibit | 143.00 | Pages | @ | 0.35 | 50.05 |
| Full Day Per Diem | | | | 150.00 | 150.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Video Services – Additional Hours | 6.00 | | @ | 125.00 | 750.00 |
| Video Teleconference | | | | 200.00 | 200.00 |
| Sealed Original Required | | | | 50.00 | 50.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 50.00 | 50.00 |

TOTAL DUE  >>>        ($3,142.35)

Ordered By   : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

---

**Tax ID:** 47-5468331

Phone: 248.536.1972   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group, PLLC
38955 Hills Tech Drive
Farmington, MI  48331

Invoice No.   :  5736
Invoice Date  :  6/4/2016
**Total Due**   :  $ 3,142.35

Remit To: **Fortz Legal Support, LLC
P.O. Box 290
Birmingham, MI  48012**

Job No.     :  2379
BU ID       :  1-MAIN
Case No.    :  2:13-ML-02438 PSG
Case Name   :  In Re: 5-Hour Energy MDL

*Class Action Plduhedia*

# INVOICE

FORTZ Legal

COPY
SENT TO A/P:

JUL 2 5 16

APPROVED

LE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 5953 | 7/16/2016 | 3036 |

| Job Date | Case No. |
|---|---|
| 6/30/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

---

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Marc Adler | | | | | 775.60 |
| Exhibit | 191.00 Pages | @ | 0.35 | | 66.85 |
| Full Day Per Diem | | | 150.00 | | 150.00 |
| Sealed Original Required | | | 50.00 | | 50.00 |
| Video Services- First Two Hours | | | 300.00 | | 300.00 |
| Video Services - Additional Hours | 3.00 | @ | 125.00 | | 375.00 |
| Shipping & Handling | | | 25.00 | | 25.00 |
| | | **TOTAL DUE >>>** | | | **$1,742.45** |

Thank you for your business!  Please call 844.730.4066 with any questions.

---

Tax ID: 47-5468331                                                          Phone: 310.893.5150    Fax:

*Please detach bottom portion and return with payment.*

Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Invoice No.   :  5953
Invoice Date  :  7/16/2016
**Total Due**    :  **$ 1,742.45**

Remit To: **Fortz Legal Support, LLC**
          **P.O. Box 290**
          **Birmingham, MI  48012**

Job No.     :  3036
BU ID       :  1-MAIN
Case No.    :  2:13-ML-02438 PSG
Case Name   :  In Re: 5-Hour Energy MDL

# Veritext
# Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



**Bill To:** Gerald E. Hawxhurst, Esq.
Crone Hawxhurst LLP
10880 Wilshire Blvd
Suite 1150
Los Angeles, CA, 90024

| | |
|---|---|
| **Invoice #:** | SF2724303 |
| **Invoice Date:** | 8/23/2016 |
| **Balance Due:** | $1,040.25 |

| | |
|---|---|
| **Case:** | In Re: 5-Hour Energy Marketing v. |
| **Job #:** | 2358543 \| Job Date: 8/10/2016 \| Delivery: Normal |
| **Billing Atty:** | Gerald E. Hawxhurst, Esq. |
| **Location:** | Brooks Kushman |
| | 1000 Town Center \| entrance is on the 21st floor \| Southfield, MI 48076 |
| **Sched Atty:** | \| Bursor & Fisher |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| Carl F. Sperber | Certified Transcript | Page | 141.00 | $493.50 |
| | Exhibits - Color | Per Page | 7.00 | $10.50 |
| | Exhibits | Per Page | 625.00 | $406.25 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,040.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,040.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| Invoice #: | SF2724303 |
| Job #: | 2358543 |
| Invoice Date: | 8/23/2016 |
| Balance: | $1,040.25 |

51799

# Veritext
## Western Regional Headquarters

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Daryl M. Crone, Esq.<br>Crone Hawxhurst LLP<br>10880 Wilshire Blvd<br>Suite 1150<br>Los Angeles, CA, 90024 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | SF2727482<br>8/25/2016<br>$1,041.25 |

| | |
|---|---|
| **Case:** | In Re: 5-Hour Energy Marketing v. |
| **Job #:** | 2358538 | Job Date: 8/11/2016 | Delivery: Normal |
| **Billing Atty:** | Daryl M. Crone, Esq. |
| **Location:** | Homewood Suites by Hilton Fort Wayne |
| | 8621 US 24 | Fort Wayne, IN 46804 |
| **Sched Atty:** | | Bursor & Fisher |

| Witness | Description | Units | Quantity | Amount |
|---|---|---|---|---|
| | Certified Transcript | Page | 196.00 | $686.00 |
| | Exhibits - Color | Per Page | 5.00 | $7.50 |
| Marc Munson | Exhibits | Per Page | 335.00 | $217.75 |
| | Litigation Package | 1 | 1.00 | $45.00 |
| | Production & Processing | 1 | 1.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,041.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,041.25 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| | |
|---|---|
| **Invoice #:** | SF2727482 |
| **Job #:** | 2358538 |
| **Invoice Date:** | 8/25/2016 |
| **Balance:** | $1,041.25 |

51799

*Class Action - Podobedov*

# INVOICE



COPY
SENT TO A/P

SEP 14 16

APPROVED

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6209 | 8/31/2016 | 3282 |
| **Job Date** | **Case No.** | |
| 8/15/2016 | 2:13-ML-02438 PSG | |
| **Case Name** | | |
| In Re: 5-Hour Energy MDL | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

*LE*

| | | | | |
|---|---|---|---|---|
| Original & One Certified Copy Video Deposition of: | | | | |
| Jordan Moussouros | | | | 1,177.60 |
| Exhibit | 5.00  Pages | @ | 0.35 | 1.75 |
| Full Day Per Diem | | | 150.00 | 150.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 5.00 | @ | 125.00 | 625.00 |
| Sealed Original Required | | | 50.00 | 50.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**     $2,364.35

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331

Phone: 248.536.0795    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Invoice No.    :  6209
Invoice Date  :  8/31/2016
**Total Due**     :  $ 2,364.35

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

Job No.     :  3282
BU ID       :  1-MAIN
Case No.    :  2:13-ML-02438 PSG
Case Name  :  In Re: 5-Hour Energy MDL

*Claes Dietgen Podobedov*

# INVOICE

## FORTZ Legal

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6340 | 9/24/2016 | 3340 |

| Job Date | Case No. |
|---|---|
| 9/15/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

| | | | | | |
|---|---|---|---|---|---|
| Original & One Certified Copy Expedited Deposition of: | | | | | |
| Ilya Podobedov | | | | | 2,281.08 |
| Exhibit | 20.00 | Pages | @ | 0.35 | 7.00 |
| Full Day Per Diem | | | | 150.00 | 150.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 5.00 | | @ | 125.00 | 625.00 |
| Video Teleconference | | | | 200.00 | 200.00 |
| | | | | **TOTAL DUE  >>>** | $3,563.08 |

| | | |
|---|---|---|
| Ordered By | : | Gerald E. Hawxhurst |
| | | Crone Hawxhurst, LLP |
| | | 10880 WILSHIRE BLVD STE 1150 |
| | | LOS ANGELES, CA 90024-4171 |

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331

Phone: 248.536.0795   Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

| | | |
|---|---|---|
| Invoice No. | : | 6340 |
| Invoice Date | : | 9/24/2016 |
| **Total Due** | : | **$3,563.08** |

Remit To:  **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 3340 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

# FORTZ Legal

# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6426 | 10/20/2016 | 3386 |

| Job Date | Case No. |
|---|---|
| 10/12/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Original & One Certified Copy Expedited Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Keith A. Wesnes | | | | | 2,541.50 |
| Exhibit | 264.00 | Pages | @ | 0.35 | 92.40 |
| Full Day Per Diem | | | | 300.00 | 300.00 |
| Video Services - Additional Hours | 8.00 | | @ | 200.00 | 1,600.00 |
| Sealed Original Required | | | | 50.00 | 50.00 |
| Read & Sign | | | | 0.00 | 0.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 75.00 | 75.00 |
| Video Teleconference | | | | 250.00 | 250.00 |

**TOTAL DUE >>>**   **$4,943.90**

Ordered By    :  Gerald E. Hawxhurst
                 Crone Hawxhurst, LLP
                 10880 WILSHIRE BLVD STE 1150
                 LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                         Phone: 248.536.0795    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Invoice No.   :  6426
Invoice Date  :  10/20/2016
**Total Due**    :  **$ 4,943.90**

Remit To: **Fortz Legal Support, LLC**
          **P.O. Box 290**
          **Birmingham, MI  48012**

Job No.     :  3386
BU ID       :  1-MAIN
Case No.    :  2:13-ML-02438 PSG
Case Name   :  In Re: 5-Hour Energy MDL

## Veritext New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** | Diyari Vasquez | |
| | Crone Hawxhurst LLP | |
| | 10880 Wilshire Blvd | |
| | Suite 1150 | |
| | Los Angeles, CA, 90024 | |

| | |
|---|---|
| **Invoice #:** | NY2787388 |
| **Invoice Date:** | 10/31/2016 |
| **Balance Due:** | $703.93 |

| | |
|---|---|
| **v:** | 5 Hour Energy Marketing And Sales Practices Litigation v. |
| **:** | 2376359 | Job Date: 10/19/2016 | Delivery: Normal |
| **Atty:** | Diyari Vasquez |
| **n:** | Mittenthal Weinstein LLP |
| | 3100 South Federal Highway | Suite B | Delray Beach, FL 33483 |
| **y:** | Timothy J. Peter, Esq | Faruqi & Faruqi |

| tness | Description | Amount |
|---|---|---|
| | Transcript Services | $587.10 |
| Blum | Exhibit Management | $33.75 |
| | Delivery and Handling | $83.08 |

| | |
|---|---|
| **Invoice Total:** | $703.93 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $703.93 |

upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, e attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services ://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2787388 |
| **Job #:** | 2376359 |
| **Invoice Date:** | 10/31/2016 |
| **Balance:** | $703.93 |

51799

*Class Action - Bachedar*

# INVOICE

## FORT? Legal

SENT
NOV 17 18
APPROVED

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6492 | 10/31/2016 | 3593 |

| Job Date | Case No. |
|---|---|
| 10/27/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Original & One Certified Copy Expedited Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Colin Weir | | | | | 1,141.48 |
| Exhibit | 547.00 | Pages | @ | 0.35 | 191.45 |
| Full Day Per Diem | | | | 150.00 | 150.00 |
| Video Services- First Two Hours | | | | 300.00 | 300.00 |
| Sealed Original Required | | | | 50.00 | 50.00 |
| Litigation Support CD & On-line access | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 25.00 | 25.00 |

TOTAL DUE  >>>                              $1,892.93

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                    Phone: 248.536.0795    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

| | | |
|---|---|---|
| Invoice No. | : | 6492 |
| Invoice Date | : | 10/31/2016 |
| **Total Due** | : | **$ 1,892.93** |

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 3593 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

# I N V O I C E

**FORTZ Legal**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6591 | 11/19/2016 | 3570 |

| Job Date | Case No. | |
|---|---|---|
| 11/2/2016 | 2:13-ML-02438 PSG | |

| Case Name | | |
|---|---|---|
| In Re: 5-Hour Energy MDL | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI 48331

Original & One Certified Copy Video Deposition of:

| | | | | | |
|---|---|---|---|---|---|
| Patrick Ronaldson | | | | | 1,592.70 |
| Exhibit | 448.00 Pages | @ | 0.35 | | 156.80 |
| Full Day Per Diem | | | 150.00 | | 150.00 |
| Video Services- First Two Hours | | | 300.00 | | 300.00 |
| Video Services - Additional Hours | 4.50 | @ | 125.00 | | 562.50 |
| Sealed Original Required | | | 50.00 | | 50.00 |
| Shipping & Handling | | | 35.00 | | 35.00 |

TOTAL DUE >>>  $2,847.00

Ordered By    : Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA 90024-4171

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331                                                                 Phone: 248.536.0795    Fax:

*Please detach bottom portion and return with payment.*

Anita Gravelle
Oakland Law Group
38955 Hills Tech Drive
Farmington Hills, MI  48331

Invoice No.    :  6591
Invoice Date  :  11/19/2016
**Total Due    :  $ 2,847.00**

Remit To: **Fortz Legal Support, LLC
P.O. Box 290
Birmingham, MI  48012**

Job No.    :  3570
BU ID      :  1-MAIN
Case No.   :  2:13-ML-02438 PSG
Case Name  :  In Re: 5-Hour Energy MDL

# INVOICE

## FORTZ Legal

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 6616 | 11/29/2016 | 3622 |

| Job Date | Case No. |
|---|---|
| 11/8/2016 | 2:13-ML-02438 PSG |

| Case Name |
|---|
| In Re: 5-Hour Energy MDL |

| Payment Terms |
|---|
| Due upon receipt |

Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA  90024-4171

| | | | | |
|---|---|---|---|---|
| Original & One Certified Copy Video Deposition of: | | | | |
| Melissa Forrest | | | | 215.00 |
| Exhibit | 14.00 Pages | @ | 0.35 | 4.90 |
| Half Day Per Diem | | | 75.00 | 75.00 |
| Video Services- First Two Hours | | | 300.00 | 300.00 |
| Sealed Original Required | | | 25.00 | 25.00 |
| Litigation Support CD & On-line access | | | 35.00 | 35.00 |
| Shipping & Handling | | | 25.00 | 25.00 |
| | | TOTAL DUE >>> | | **$679.90** |

Thank you for your business!  Please call 844.730.4066 with any questions.

**Tax ID:** 47-5468331

Phone: 310.893.5150   Fax:

*Please detach bottom portion and return with payment.*

Gerald E. Hawxhurst
Crone Hawxhurst, LLP
10880 WILSHIRE BLVD STE 1150
LOS ANGELES, CA  90024-4171

| | | |
|---|---|---|
| Invoice No. | : | 6616 |
| Invoice Date | : | 11/29/2016 |
| **Total Due** | : | **$ 679.90** |

Remit To: **Fortz Legal Support, LLC**
**P.O. Box 290**
**Birmingham, MI  48012**

| | | |
|---|---|---|
| Job No. | : | 3622 |
| BU ID | : | 1-MAIN |
| Case No. | : | 2:13-ML-02438 PSG |
| Case Name | : | In Re: 5-Hour Energy MDL |

## Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Bill To:** Daryl M. Crone, Esq. | **Invoice #:** | NY2817268 |
| Crone Hawxhurst LLP | **Invoice Date:** | 12/2/2016 |
| 10880 Wilshire Blvd | **Balance Due:** | $1,243.01 |
| Suite 1150 | | |
| Los Angeles, CA, 90024 | | |

| | |
|---|---|
| **Case:** | 5 Hour Energy Marketing And Sales Practices Litigation v. |
| **Job #:** | 2478160 \| Job Date: 11/17/2016 \| Delivery: Normal |
| **Billing Atty:** | Daryl M. Crone, Esq. |
| **Location:** | Crone Hawxhurst |
| | 10880 Wilshire Boulevard \| Suite 1150 \| Los Angeles, CA 90024 |
| **Sched Atty:** | Barbara A. Rohr, Esq. \| Faruqi & Faruqi |

| Witness | Description | Amount |
|---|---|---|
| David O. Kennedy , Ph.D. | Transcript Services | $721.40 |
| | Exhibit Management | $96.45 |
| | Rough Draft | $335.40 |
| | Delivery and Handling | $89.76 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,243.01 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,243.01 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2817268 |
| **Job #:** | 2478160 |
| **Invoice Date:** | 12/2/2016 |
| **Balance:** | $1,243.01 |

51799

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Gerald E. Hawxhurst, Esq. | | |
|---|---|---|---|
| | Crone Hawxhurst LLP | | |
| | 10880 Wilshire Blvd | | |
| | Suite 1150 | | |
| | Los Angeles, CA, 90024 | | |

| | |
|---|---|
| Invoice #: | NY2817699 |
| Invoice Date: | 12/2/2016 |
| Balance Due: | $1,037.87 |

| Case: | 5 Hour Energy Marketing And Sales Practices Litigation v. |
|---|---|
| Job #: | 2478056 | Job Date: 11/14/2016 | Delivery: Normal |
| Billing Atty: | Gerald E. Hawxhurst, Esq. |
| Location: | Gibson Dunn & Crutcher |
| | 2100 McKinney Avenue | Suite 1100 | Dallas, TX 75201 |
| Sched Atty: | Barbara A. Rohr, Esq. | Faruqi & Faruqi |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $930.75 |
| Keith R. Ugone | Exhibit Management | $10.50 |
| | Delivery and Handling | $96.62 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $1,037.87 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,037.87 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY2817699 |
|---|---|
| Job #: | 2478056 |
| Invoice Date: | 12/2/2016 |
| Balance: | $1,037.87 |

# Veritext  New York Reporting Co.

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Gerald E. Hawxhurst, Esq.<br>Crone Hawxhurst LLP<br>10880 Wilshire Blvd<br>Suite 1150<br>Los Angeles, CA, 90024 | **Invoice #:** NY2823008<br>**Invoice Date:** 12/8/2016<br>**Balance Due:** $842.22 |

| | |
|---|---|
| **Case:** | 5 Hour Energy Marketing And Sales Practices Litigation v. |
| **Job #:** | 2478183 \| Job Date: 11/22/2016 \| Delivery: Normal |
| **Billing Atty:** | Gerald E. Hawxhurst, Esq. |
| **Location:** | Jackson Walker LLP |
| | 100 Congress Ave \| 1100 \| Austin, TX 78701 |
| **Sched Atty:** | Barbara A. Rohr, Esq. \| Faruqi & Faruqi |

| Witness | Description | Amount |
|---|---|---|
| | Transcript Services | $667.50 |
| Michael J. Riley | Exhibit Management | $78.00 |
| | Delivery and Handling | $96.72 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $842.22 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $842.22 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to
www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

51799

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2823008 |
| **Job #:** | 2478183 |
| **Invoice Date:** | 12/8/2016 |
| **Balance:** | $842.22 |

# Veritext Corp
# New York Region



330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569

| **Bill To:** | Daryl M. Crone Esq.<br>Crone Hawxhurst LLP<br>11111 Santa Monica Boulevard<br>Suite 620<br>Los Angeles, CA, 90025 | | |
|---|---|---|---|

| | | |
|---|---|---|
| | **Invoice #:** | NY2818893 |
| | **Invoice Date:** | 12/5/2016 |
| | **Balance Due:** | $0.00 |

| | |
|---|---|
| **Case:** | 5 Hour Energy Marketing And Sales Practices Litigation v. |
| **Job #:** | 2478171 \| Job Date: 11/18/2016 \| Delivery: Normal |
| **Billing Atty:** | Daryl M. Crone Esq. |
| **Location:** | Crone Hawxhurst |
| | 10880 Wilshire Boulevard \| Suite 1150 \| Los Angeles, CA 90024 |
| **Sched Atty:** | Barbara A. Rohr Esq. \| Faruqi & Faruqi LLP |

| Witness | Description | Amount |
|---|---|---|
| Sanford W. Bigelow | Transcript Services | $572.70 |
| | Exhibit Management | $61.50 |
| | Delivery and Handling | $77.59 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $711.79 |
| | **Payment:** | ($703.93) |
| | **Credit:** | ($7.86) |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to www.veritext.com**

Please remit payment to:
**Veritext**
P.O. Box 71303
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | **NY2818893** |
| **Job #:** | **2478171** |
| **Invoice Date:** | **12/5/2016** |
| **Balance:** | **$0.00** |

51799   Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

EXHIBIT C



1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015



| Invoice # | Customer # |
|---|---|
| 146635 | 949 |
| 8/31/16 | 2,591.70 |
| Invoice Date | Total Invoice |

CRONE HAWXHURST, LLP
10880 WILSHIRE BLVD, STE 1150
ATTN:ACCOUNTS PAYABLE
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

## Cut here and return with payment

| | Customer No. 949 | Invoice No. 146635 | Period Ending 8/31/16 | Amount Due 2,591.70 | Page 3 |
|---|---|---|---|---|---|

| Date | Control No. | Svc. Type | | | Breakdown | Total |
|---|---|---|---|---|---|---|
| 8/23/16 | 885031 | C/C | CRONE HAWXHURST, LLP | USDC/CENTRAL DISTRICT | Base Chg : 27.00 | |
| | | C/C | 10880 WILSHIRE BLVD | 312 NORTH SPRING STREET | PDF/Pages : 47.00 | 74.00 |
| COURTESY COPY | | | LOS ANGELES     CA 90024 | LOS ANGELES     CA 90012 | | |
| | | | Caller: MELODY YAGHOUBZA | | | |
| | | | Case Number: 2:13-ML-02438 PSG (P | Case Title: LAX | | |
| | | | Documents: 5-HOUR ENERGY      6DOCS-NTC,PROP ORDER | | | |
| | | | Client/Matter: 1103-009.   Signed by: DEL HON GUTIERREZ | | | |
| | | | Pieces/Pages: 109 | | | |

Total Charges for Ref. - 1103-009.:      74.00

B4T

Total ▶





# NATIONWIDE LEGAL LLC.

1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015

| Invoice # | Customer # |
|---|---|
| 146635 | 949 |
| 8/31/16 | 2,591.70 |
| Invoice Date | Total Invoice |

CRONE HAWXHURST, LLP
10880 WILSHIRE BLVD, STE 1150
ATTN: ACCOUNTS PAYABLE
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

✂ Cut here and return with payment

| Customer No. 949 | Invoice No. 146635 | Period Ending 8/31/16 | Amount Due 2,591.70 | Page 2 |
|---|---|---|---|---|

| Date | Control No. | Svc. Type | | | | Breakdown | | Total |
|---|---|---|---|---|---|---|---|---|
| 8/25/16 | 88596D | C/C | CRONE HAWXHURST, LLP<br>10880 WILSHIRE BLVD<br>LOS ANGELES    CA 90024 | ROYBAL FEDERAL BUILDING USDC/USBC<br>255 EAST TEMPLE STREET<br>LOS ANGELES    CA 90012 | | Base Chg : | 27.00 | |
| COURTESY COPY | | | | | | Blue Backs: | 1.10 | 28.10 |
| | | | Caller: MELODY YAGHOUBZA | | | | | |
| | | | Case Number: 2:13-ML-02438 PSG | Case Title: 5-HOUR ENERGY | | | | |
| | | | Documents: AMENDED NOTICE | DELIVER C/C TO JUDGE | | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | | |
| | | | Pieces/Pages:    6 | | | | | |
| 8/29/16 | 88678S | C/C | CRONE HAWXHURST, LLP<br>10880 WILSHIRE BLVD<br>LOS ANGELES    CA 90024 | ROYBAL FEDERAL BUILDING USDC/USBC<br>255 EAST TEMPLE STREET<br>LOS ANGELES    CA 90012 | | Base Chg : | 27.00 | |
| COURTESY COPY | | | | | | PDF/Pages : | 53.90 | |
| | | | Caller: MELODY YAGHOUBZA | | | Blue Backs: | 4.40 | |
| | | | Case Number: 2:13-ML-02438 PSG | Case Title: IN RE: 5-HOUR ENERGY | | Tabs     : | 4.40 | 89.70 |
| | | | Documents: ORDER:RJN:MOTION | DELIVER C/C TO JUDGE | | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | | |
| | | | Pieces/Pages:    98 | | | | | |

Total Charges for Ref. 1103-009:    117.80

B/T

Total ▶



INVOICE PAYMENT DUE UPON RECEIPT



**NATIONWIDE LEGAL** LLC.

1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015



| Invoice # | Customer # |
|---|---|
| 147772 | 949 |
| 10/15/16 | 1,107.95 |
| Invoice Date | Total Invoice |

CRONE HAWXHURST, LLP
10880 WILSHIRE BLVD, STE 1150
ATTN:ACCOUNTS PAYABLE
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

--- ✂ Cut here and return with payment ---

| | | | | Customer No. 949 | Invoice No. 147772 | Period Ending 10/15/16 | Amount Due 1,107.95 | Page 1 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Control No. | Svc. Type | | | | | | | Breakdown | Total |
| 10/07/16 | 899999 | C/C | CRONE HAWXHURST, LLP 10880 WILSHIRE BLVD | | ROYBAL FEDERAL BUILDING USDC/USBC 255 EAST TEMPLE STREET | | | | Base Chg : 27.00 | |
| COURTESY COPY | | | LOS ANGELES    CA 90024 Caller: MELODY YAGHOUBZA | | LOS ANGELES    CA 90012 | | | | PDF/Pages : 3.50 | 30.50 |
| | | | Case Number: 2:13 ML 02438 Documents: DELIVER CC TO JDG Client/Matter: 1103-009 Pieces/Pages:  22 | | Case Title: IN RE 5 HOUR GUTIERREZ BEFORE Signed by: DEL JUDGE GUTIERREZ | | | | | |

Total Charges for Ref. - 1103-009:       30.50

Total ▶



**NATIONWIDE LEGAL** LLC

INVOICE PAYMENT DUE UPON RECEIPT

# iDISCOVER
*Built for speed, from the ground up.*

**Please remit to:**
iDiscover, LLC
2049 Century Park East
Suite 4370
Los Angeles, CA 90067

Tax ID: 90-0727968

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2016 | 59678 |

**Electronic Discovery & Litigation Support Services**

| Bill To: | Ship To: |
|----------|----------|
| Crone & Hawxhurst<br>10880 Wilshire #1150<br>Los Angeles, CA 90024 | Crone & Hawxhurst<br>10880 Wilshire #1150<br>Los Angeles, CA 90024 |

*Questions? please call: (310) 556-7777, or email ap@idiscoverglobal.com*

| Case Name | Client Matter # | Job # | Terms | Rep | Order Date | Client Contact |
|-----------|-----------------|-------|-------|-----|------------|----------------|
| 1103-009 | 1103-009 | CC28937 | Net 30 | Col | 10/31/2016 | Melody Yaghoubza... |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| | Instructions/Descriptions: Docs sent via email print x1 acco thick and staple thin, insert bottom exhibit tabs as needed, all are in black and white except a few of the C. Sperber Declaration exhibits, which should be printed in color. | | |
| 442 | Blowback – with Assembly | 0.10 | 44.20T |
| 23 | Tabs - Regular Inserted | 0.25 | 5.75T |
| 17 | COLOR LTR/LGL | 0.95 | 16.15T |
| 1 | Acco Binding | 2.00 | 2.00T |
| | 20% Discount | -20.00% | -0.40 |
| | California Sales Tax | 9.00% | 6.09 |

**Payment Terms:** Client agrees to pay all amounts due within the terms indicated on the invoice. Late payments accrue interest at 1.5% per month.

| | |
|---|---|
| **Sub Total** | $73.79 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $73.79 |

### Thank you for choosing iDiscover!

*Did you know iDiscover also provides forensic data and eDiscovery services?*
*Since 2007, iDiscover has provided mission-critical eDiscovery support for all types of complex cases. For a complete list of all iDiscover products and services, go to: www.idiscoverglobal.com*

© 2016 iDiscover, LLC. All rights reserved.
Tel: (310) 556-7777 | Fax: (310) 556-8686 | www.idiscoverglobal.com



1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015



| Invoice # | Customer # |
|---|---|
| 161005 | 949 |
| 11/15/17 | 63.85 |
| **Invoice Date** | **Total Invoice** |

CRONE HAWXHURST, LLP
11111 SANTA MONICA BLVD, #620
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

### Cut here and return with payment

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| | | | Customer No. 949 | Invoice No. 161005 | Period Ending 11/15/17 | Amount Due 63.85 | Page 1 |
|---|---|---|---|---|---|---|---|

| Date | Control No. | Svc. Type | | | | Breakdown | Total |
|---|---|---|---|---|---|---|---|
| 11/13/17 | 1028891 | STD | CRONE HAWXHURST, LLP | USDC CENTRAL DISTRICT | | Base Chg : 27.00 | |
| | | | 11111 SANTA MONICA BLVD | 350 WEST 1ST STREET | | Fuel Chrg : 1.35 | 28.35 |
| STANDARD DELIVERY | | | LOS ANGELES    CA 90025 | LOS ANGELES    CA 90012 | | | |
| | | | Caller: MELODY YAGHOUBZA | | | | |
| | | | Documents: DELIVER COURTESY COPY TO JUDGE GUTIERREZ | | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | |
| | | | | | | | |
| 11/14/17 | 1029145 | C/C | CRONE HAWXHURST, LLP | USDC CENTRAL DISTRICT | | Base Chg : 27.00 | |
| | | | 11111 SANTA MONICA BLVD | 350 WEST 1ST STREET | | PDF/Pages : 8.50 | 35.50 |
| COURTESY COPY | | | LOS ANGELES    CA 90025 | LOS ANGELES    CA 90012 | | | |
| | | | Caller: MELODY YAGHOUBZA | | | | |
| | | | Case Number: 13-ML-02438-PSG | Case Title: 5 HOUR ENERGY | | | |
| | | | Documents: NOTICE OF MOTION   NOTICE OF ERRATA | | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | |
| | | | Pieces/Pages:   32 | | | | |

Total Charges for Ref. - 1103-009:     63.85

63.85

Total ▶





**NATIONWIDE LEGAL LLC.**

1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015

| Invoice # | Customer # |
|---|---|
| 162951 | 949 |
| 1/01/18 | 228.28 |
| **Invoice Date** | **Total Invoice** |

CRONE HAWXHURST, LLP
11111 SANTA MONICA BLVD, #620
ATTN: ACCOUNTS PAYABLE DEPT
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

### Cut here and return with payment

✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Date | Control No. | Svc. Type | | Customer No. 949 | Invoice No. 162951 | Period Ending 1/01/18 | Amount Due 228.28 | Page 3 | | Breakdown | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/17 | 1040249 | C/C | | CRONE HAWXHURST, LLP | USDC CENTRAL DISTRICT | | | | Base Chg : | 30.00 | |
| | | | | 11111 SANTA MONICA BLVD | 350 WEST 1ST STREET | | | | Blue Backs: | 2.20 | 32.20 |
| COURTESY COPY | | | | LOS ANGELES    CA 90025 | LOS ANGELES    CA 90012 | | | | | | |
| | | | | Caller: MELODY YAGHOUBZA | | | | | | | |
| | | | | Case Number: 2:13-ML-02438 PSG | Case Title: 5 HOUR ENERGY MDL | | | | | | |
| | | | | Documents: NTC WD/ORDER    CC TO JDG GUTIERREZ | | | | | | | |
| | | | | Client/Matter: 1103-009 | Signed by: DLD GUTIERREZ | | | | | | |
| | | | | Pieces/Pages:    5 | | | | | | | |
| 12/21/17 | 1041148 | C/C | | CRONE HAWXHURST, LLP | USDC CENTRAL DISTRICT | | | | Base Chg : | 30.00 | |
| | | | | 11111 SANTA MONICA BLVD | 350 WEST 1ST STREET | | | | PDF/Pages : | 17.55 | |
| COURTESY COPY | | | | LOS ANGELES    CA 90025 | LOS ANGELES    CA 90012 | | | | tab/Bluebk: | 12.60 | 60.15 |
| | | | | Caller: MELODY YAGHOUBZA | | | | | | | |
| | | | | Case Number: 2:13-ML-02438 | Case Title: RE:5-HOUR ENERGY | | | | | | |
| | | | | Documents: 4 DOCS.-EX PARTE,PROP. ORDER,DECL.,POS | | | | | | | |
| | | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIRREZ | | | | | | |
| | | | | Pieces/Pages:    42 | | | | | | | |

Total Charges for Ref. - 1103-009:    92.35

Total ▶



**NATIONWIDE LEGAL** LLC



1609 JAMES M. WOOD BLVD | LOS ANGELES | CA 90015



| Invoice # | Customer # |
|---|---|
| 149611 | 949 |
| 1/01/17 | 809.85 |
| Invoice Date | Total Invoice |

CRONE HAWXHURST, LLP
10880 WILSHIRE BLVD, STE 1150
ATTN:ACCOUNTS PAYABLE
LOS ANGELES, CA 90024

FOR ANY BILLING INQUIRIES
PLEASE CALL ACCOUNTING AT
(213) 249-9970
TAX ID # 20-8284527

## ✂ Cut here and return with payment

| Customer No. 949 | Invoice No. 149611 | Period Ending 1/01/17 | Amount Due 809.85 | Page 1 |
|---|---|---|---|---|

| Date | Control No. | Svc. Type | | | Breakdown | | Total |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 923254 | SPD | CRONE HAWXHURST, LLP<br>10880 WILSHIRE BLVD | MR. HAWXHURST<br>156 GRANVIA ALTAMIRA | Base Chg : 142.00<br>Weights : 14.00 | | |
| SPECIAL DEL-IMMEDIATE | | | LOS ANGELES    CA 90024<br>Caller: MORGAN DOLLINS | PALOS VERDES PEN CA 90274 | Fuel Chrg : 7.10 | | 163.10 |
| | | | Case Number: PU 1 BOX 1 SMALL BOX | Case Title: DELIVER TO LISTED | | | |
| | | | Client/Matter: 1103-009 | Signed by: JERRY | | | |
| | | | Pieces/Pages:   2 | | | | |
| 12/28/16 | 924136 | SPD | CRONE HAWXHURST, LLP<br>10880 WILSHIRE BLVD | USDC CENTRAL DISTRICT<br>350 WEST 1ST STREET | Base Chg : 55.00<br>Fuel Chrg : 2.75 | | |
| SPECIAL DEL-IMMEDIATE | | | LOS ANGELES    CA 90024<br>Caller: MELODY YAGHOUBZA | LOS ANGELES    CA 90012 | | | 57.75 |
| | | | Case Number: PU CHAMBERS COPIES | Case Title: AND DELIVER B4 12 | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | |
| 12/28/16 | 924373 | C/C | CRONE HAWXHURST, LLP<br>10880 WILSHIRE BLVD | USDC CENTRAL DISTRICT<br>350 WEST 1ST STREET | Base Chg : 27.00<br>PDF/Pages : 8.00 | | |
| COURTESY COPY | | | LOS ANGELES    CA 90024<br>Caller: MELODY YAGHOUBZA | LOS ANGELES    CA 90012 | Tabs : 2.20<br>Blue Backs : 3.30 | | 40.50 |
| | | | Case Number: 2:13-ML-02438 PSG | Case Title: IN RE 5-HOUR ENERGY | | | |
| | | | Documents: AMENDED REPLY; REDACTED DECL.;NTC OF ERR | | | | |
| | | | Client/Matter: 1103-009 | Signed by: DEL HON GUTIERREZ | | | |
| | | | Pieces/Pages:   31 | | | | |

Total Charges for Ref. - 1103-009:    261.35

Total ▶



INVOICE  PAYMENT  DUE  UPON  RECEIPT